STATE OF ALABAMA
DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## PROGRESS NOTES

| DATE | | SIGNATURE |
|---|---|---|
| 4-24-06 | S - I/M rep he is "all right." I/m rep. his mood is "even." He denied hearing voices. He rep no SI or HI. He rep his sleep is poor due discussed ways to address this. O- Alert, goo day, content, speech logical & coherent A - Appeared currently stable. P- Continue care. | |
| | | E Brum, PhD |
| 5/3/06 | S: Im seen. Reported of feeling depressed and hearing voices, a little more. Reported of medicines helping him. He voiced no other complaints at present time. O: Cooperative during interview. Mood: somewhat sad mood noted at times. Affect: mildly depressed affect noted. Thought Process: logical to some extent & loose associations noted at present time. Thought content: φ SI, φ HI, ⊕ AH (mild) ⊕ paranoia (mild); Insight: Poor; Judgment: Impaired A: Axis I: Mood D/O NOS Psychosis NOS P: Im clinically stable. Responding well to his current meds. Continue current meds. Start him on Prozac 20 mg/d for his mild sx's (cont'd) | |

| INMATE NAME | AIS # | INSTITUTION |
|---|---|---|
| Mixon, Bernard | 219783 | ECF |

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/3/06 | | of depression. Will increase Haldol to 3mg/d for his mildly increased sx's of psychosis (↑ auditory hallucinations, ↑ paranoid). Raise Cogentin to 2mg/d. Discussed Tx plan c̄ Im. He understands and agrees c̄ Tx plan. Im was seen for his 90 day follow up on 3/15/06. His next follow up due on 6/14/06. Continue care. | SBanerjee, MD |

---

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---------------------------------------|------|-----|-----|----------|
| MIXON, BERNARD | 219783 | | B/M | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 3/16/06 | 7:00 Am | (cont) O: Denies Suicidal or homicidal ideations at present. A: Suicide Watch; calm & cooperative. P: Will contact on call psychiatrist about inmate denial of SI or HI at present time. | R Flowers, LPN |
| 3/16/06 | 8:45 Am | Dr Nevels returned call with orders rec'd & noted to D/C Suicide watch & return to Seg. Sgt. Hulett, Lt. Lee & Lt. Bryant notified of watch being D/C'd. | R Flowers, LPN |
| 4/19/06 | | S: Im seen for VPA lab results and med. request. Reported of doing well. Complained of acid reflux. Also wanted his medicine (VPA) to be given in tid doses. Voiced no other complaints at this time. O: Cooperative during interview. Good eye contact. Mood: euthymic Affect: Appropriate, Thought Process: ⊘ loose associations noted. Thought content: ⊘ SI, ⊘ HI ⊘ HA, ⊘ delusions. ⊘ paranoia. Cognitive: Alert, oriented x3. Insight: Poor, Judgment: Impaired. A: Axis I: Mood D/O Nos Psychosis Nos P: Im responding well to his current psychotropic meds. Im clinically stable at this time. Will continue current meds. Continue current Tx plan. Will add Zantac 300 mg/d. to his medicine regimen for acid reflux. Will also repeat VPA lab as results from 3/06 indicated VPA level none detected. Continue care. S Banerjie, MD | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 3/3/06 | 11:00 AM | S: "I want to go on Observation. I'm not going to hurt myself the officers are messing with me. I'm going to go on a hunger strike." O: Alert & Oriented x 3. Minimal eye contact made. Flat affect. Denies SI or HI at present time. A: Angry; Potential for Alteration in coping R/T Anger. P: Spoke with MHP. Inmate released to DOC after talking with inmate. Will follow up on routine basis. | R Flowers LPN |
| 3/14/06 | 7:30 AM | S: "I want to hurt myself or anybody else who messes with me. I'm not taking my medication because its not helping." O: Lying on suicide mattress with smock in use. Alert & oriented. Eye contact made. Angry & uncooperative with interview. A: Suicide Watch; Angry P: Continue suicide watch & follow up routinely by mental health. | R Flowers, LPN Webb, MS |
| 3/16/06 | 7:00 AM | S: "I'm ok Nurse Flowers. I'm not suicidal & don't want to hurt anybody. I was stressed out when I said I wanted to hurt myself." O: Awakened easily when spoken to. Good eye contact. Inmate smiled & was calm & cooperative when seen. Alert & oriented x 3. (cont.) | R Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

# INTE  ISCIPLINARY PROGRESS NOTE

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 3-1-06 referral | 10:00A | S- I/m complained about Seg. Board. Staff rep. I/m acted out. I/m refused to listen to encouragements to maintain clear conduct. He remains in seg cell. He c/o no mental health concerns. He rep. no SI. O- Alert, spoke kindly, good eye contact through cell door A- Angry affect P- Continue care. FU/p as needed. | E. Brun, PhD |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Berhard | 219783 | | B/M | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 2/20/06 | Lab | VPA & Haldol level drawn as ordered. Tol procedure well. To Cto voiced. Drawn from R antecubital ———— A Hill Lpn | |
| 2/20/06 | | Met c̄ Inmate for Treatment Team. 3) MD reviewed tx plan for Opt Care and discussed transfer to Seg unit. MD reviewed medication. Inmate stated that he has no problems c̄ med. Inmate was informed by MD that medication was for aggressive/violent behavior. IM agreed c̄ tx plan. 2) Inmate was seen in MH group room. Inmate was cooperative c̄ interviewers. Mood was "alright" & affect was appropriate. Thought process is normal. ⊖ AVH c̄ del. 1) ⊖ recent behavior issues c̄ DOC or MH ⊕ aggression toward peers. 5) Will refer IM to Outpt. counselor. | |
| 2/27/06 | MD 0900 | INMATE SEEN TIIIT P. Bonner, MS, MHP AM PRIOR TO XFER: S "I'M FINE" O CALM, ALERT AND ORIENTED X 4. NO OVERT DELUSIONS, LOA, FOI, IOR. NO CURRENT SI/HI OR AVH HALL 'I/J - AS BEFORE. A PERSONALITY D/O NOS — VERY LOW FRUSTRATION POINT- TRIED TO KICK ANOTHER INMATE ON WALK ~ 2 WEEKS AGO 2° BEING TEASED. P 1) INMATE STILL WANTS TO CONT. (HALDOL + VPA - 2) REC F/U c̄ MH ON ARRIVAL @ NEW CAMP. | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/M | WEDCF |

F-61

**DISCIPLINARY PROGRESS NOTES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|

Cont.

**2/10/06** — O) Inmate seen @ cell front. He's standing @ cell door. He appears calm & cooperative. Mood is "ok". Effect appropriate. Speech is simple. Thought process is linear. Reports ⊖ SI, ⊖ HI ⊖ A/H.

A) ⊖ behavior issues, ⊖ SI/HI ⊖ SI

P) Will cont. to monitor on 5-2 RTU.

— P. Bonner MS, MHP

**2/10/06  1:30 p.m.** S) Inmate stated, "I am doing good."

O) No major problems observed at time of contact.

A) Inmate level of performance is low due to inmate custody level.

P) Continue to monitor and provide treatment — E Earle AT

**2/20/06  MD 0900** S) "I'm doing fine but that [INMATE] is messing with me." He goes on to describe how another inmate taunts him and he has to react.

O) In interval, Mixon kicked other inmate on walk (for not paying for items he loaned), but otherwise keeps himself and his space tidy and is calm. No delusions, LOA, FOI, IOR. No SI/HI now to question. A+O x 3.

I/J — chronic/unpredictable risk of acts of harm to self/others 2° to personality structure.

A) Personality D/O NOS — has reached max benefit of inpatient stay.

P) 1) con't to educate on coping skills.

2) Inmate wants to con't Haldol + VPA now — reduce risk of violence.

3) Discharge to outpt pt F/U.

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | AAM | DCF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 1/24/06 | 9:30 am | Met c̄ Inmate for Individual Counseling. S) Inmate reports "I feel alright." He further reports ∅ recent behavior issues. He states "the medication keeps me out of trouble." Inmate reports ⊕ appetite ⊕ sleep, ↓ energy level. He continues to request his property. He states "I want to write home to my family so they will know where I am." ∅) Inmate appears calm & cooperative. He maintains ⊕ eye contact c̄ writer, no agitation. Speech is clear & unpressured. Thought process is linear. No ∅ preoccupations or delusions expressed. Denies SI, HI, AVH. A) Stable; ⊕ appetite, ⊕ sleep, "alright" mood. P) Will cont. to monitor out-2RTU. — P. Bonner MS, MH | |
| 1/27/06 | 12:35 p.m. | S) Inmate stated, "I am doing okay not having any problem." O) Inmate appear to have a good appetite. A) Inmate level of performance is limited due to inmate custody level. Inmate reads novels, and newspaper. P) Continue to monitor and provide treatment - C. Earl AT | |
| 2/10/06 | 1:50 pm | Met c̄ Inmate for Individual Counseling. S) Inmate reports ∅ recent behavior issues. He also reports ⊕ sleep, ⊕ appetite, ∅ distress. Inmate questions future placement. He states "will I stay @ Donaldson?" MHH discuss procedure for placement. Inmate reports ∅ issues c̄ medication | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Nixon, Bernard | 219783 | 27 | AAM | DCF |

F-61

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 1/23/06 | MD 1620 | Inmate had c/o weight gain from medication and refused to sign release of information to any facility until today — and did so today until I offered the opportunity to stop Haldol & VPA & observe clinical presentation here alone — He then insisted he needed Haldol and VPA, and went on to complain of not sleeping at all, but then c/o non-specific "nightmares." When I asked him how he had nightmares if he didn't sleep, he said — no, what I want is "restful sleep." | |
| | | Ⓞ His clinical presentation is of a euthymic/manipulative 27 yo male s̄ any real symptoms of depression psychosis, or mania. His labs reflect compliance with Haldol & VPA. He denied any s/h/i or A/V hallucinations. He is A+Ox4. 1/J — probably a chronic/unpredictable risk of acts of harm to self/others 2° personality structure. | |
| | | Ⓐ Dx deferred | |
| | | Ⓟ 1) consented for Haldol & VPA again. | |
| | | 2) AIMS done | |
| | | 3) Get outside records | |
| | | 4) monitor clinical response | |
| | | 5) move to 5-40 RTU. | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, B. | 219783 | 27 | AAM | DCF |

F-61

# ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES

## PSYCHOTROPIC MEDICATION CONSENT: ANTIPSYCHOTICS

I agree to treatment with the following medication(s) in the dosage range(s) noted and as recommended to me by the psychiatrist:

| | |
|---|---|
| 1. | Haldol — |
| 2. | |
| 3. | . |

I have been made aware that the benefits of taking the medication(s) may be:
- (✔) Improved thinking, emotion and general functioning
- Hearing voices may stop or be reduced

I have been made aware that possible side effects of taking the medication(s) may be:

| | |
|---|---|
| Difficult urination | Muscle spasms |
| Eye problems | Restlessness |
| Excitement | Shuffling walk |
| Trembling and shaking of hands and fingers | Skin rash |
| Yellowing of eyes and skin | Sore throat and fevers |
| Fine, worm-like movements of the tongue | Fainting |
| Sensitivity to the sun | |

DEATH.

✗ There is also the risk of tardive dyskinesia which may cause involuntary tic-like movements in the face, tongue, neck, arms, and/or legs. In some cases tardive dyskinesia may be irreversible or permanent.

I voluntarily agree to take the medication(s) listed above as prescribed by the psychiatrist. I understand that this permission may be revoked at my discretion. I have had an opportunity to ask any questions that I wished to ask. I have been made aware of alternative treatments.

INMATE SIGNATURE: _Bernard M Mixon_   DATE: _1-23-06_

PSYCHIATRIST SIGNATURE: _____   DATE: _1/23/06_

I have been advised to take the medication(s) listed above but I am unwilling to take the medication(s) as recommended. The possible consequences of not taking the medication have been explained to me.

INMATE SIGNATURE: _____   DATE: _____

PSYCHIATRIST SIGNATURE: _____   DATE: _____

| Inmate Name   Mixon, B. | AIS #  21783 |
|---|---|

DOC Form #456405

AR 456 – August 21, 2001

**ALABAMA DEPARTMENT OF CORRECTIONS**
MENTAL HEALTH SERVICES

**PSYCHOTROPIC MEDICATION CONSENT**

I agree to treatment with the following medication(s) in the dosage range(s) noted and as recommended to me by the psychiatrist:

| | |
|---|---|
| 1. DEPAKOTE | |
| 2. | |
| 3. | |

I have been made aware that the following are benefits that may occur through taking these medications:

| | |
|---|---|
| STABILIZE MOOD | |
| LESS IMPULSIVE | |
| LESS VIOLENT BEHAVIOR | |
| | |

I have been made aware that possible side effects of taking these medications may be:

| | |
|---|---|
| WEIGHT GAIN | DEATH. |
| SERIOUS BLOOD PROBLEMS | |
| LIVER PROBLEMS | |
| PANCREASE PROBLEMS | |

I voluntarily agree to take the medication(s) listed above as prescribed by the psychiatrist. I understand that this permission may be revoked at my discretion. I have had an opportunity to ask any questions that I wished to ask. I have been made aware of alternative treatments.

INMATE SIGNATURE: *Bernard M. Mixon*          DATE: 1-23-06

PSYCHIATRIST SIGNATURE: _____          DATE: 1/23/06

I have been advised to take the medication(s) listed above but I am unwilling to take the medication(s) as recommended. The possible consequences of not taking the medication have been explained to me.

INMATE SIGNATURE:_____          DATE:_____

PSYCHIATRIST SIGNATURE:_____          DATE:_____

| Inmate Name | AIS # |
|---|---|
| | |

DOC Form #456-03

AR 456 – August 21, 2001

**ALABAMA DEPARTMENT OF CORRECTIONS**
MENTAL HEALTH SERVICES
**ABNORMAL INVOLUNTARY MOVEMENT SCALE (MODIFIED)**

INVOLUNTARY MOVEMENT RATING
Rate highest severity observed.  Rate movements
That occur upon activation one <u>less</u> than those
Observed spontaneously.

CODE
0 – Normal, no involuntary movement
1 – Minimal, fleetingly present
2 – Mild, occurs more than four times
3 – Moderate, persistent
4 – Severe, very pronounced and continuous

| | | |
|---|---|---|
| **FACIAL AND ORAL MOVEMENTS** | MUSCLES OF FACIAL EXPRESSION: movements of forehead, eyebrows, periorbital area, cheeks; includes frowning, blinking, smiling, grimacing | ⓪ 1 2 3 4 |
| | LIPS AND PERIORAL AREA: puckering, pouting, smacking | ⓪ 1 2 3 4 |
| | JAW: biting, clenching, chewing, mouth opening, lateral movement | ⓪ 1 2 3 4 |
| | TONGUE: rate only increase in movement both in and out of mouth NOT inability to sustain movement | ⓪ 1 2 3 4 |
| **EXTREMITY MOVEMENTS** | UPPER (arms, wrists, hands, fingers): include choreic movements (rapid, objectively purposeless, irregular, spontaneous), athetoid movements (slow, irregular, complex, serpentine).  DO NOT INCLUDE tremors (repetitive, regular, rhythmic) | ⓪ 1 2 3 4 |
| | LOWER (legs, knees, ankles, toes): lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and eversion of foot | ⓪ 1 2 3 4 |
| **TRUNK MOVEMENTS** | NECK, SHOULDER, HIPS: rocking, twisting, squirming, pelvic gyrations. | ⓪ 1 2 3 4 |
| **GLOBAL JUDGEMENTS** | SEVERITY OF ABNORMAL MOVEMENTS | ⓪ 1 2 3 4 |
| | INCAPACITATION DUE TO ABNORMAL MOVEMENTS | ⓪ 1 2 3 4 |
| | PATIENTS AWARENESS OF ABNORMAL MOVEMENTS: rate only patient's report<br>0 – No awareness         3 – Aware, moderate distress<br>1 – Aware, no distress      4 – Aware, severe distress<br>2 – Aware, mild distress | ⓪ 1 2 3 4 |
| **DENTAL STATUS** | CURRENT PROBLEMS WITH TEETH AND/OR DENTURES | ⓝⓞ YES |
| | DOES PATIENT USUALLY WEAR DENTURES? | ⓝⓞ YES |

Assessed by: _PILKINTON, J._     Date: _1/23/06_
Reviewed by: _____     Date: _____

| | |
|---|---|
| Inmate Name _MIXON, B._ | AIS # _219783_ |

DOC Form #458-02

AR 458 – August 30, 2001

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/22/06 | 00:10 | (S) "I'm having chest pains. I mean I got bullets that move around in my chest and I need something for pain." Inmate was taken to the infirmary by officers and the PHS nurse told officers that they could not give him anything and to bring him to mental health nurse. | |
| | | (O) Inmate calm, (+) eye contact, dressed appropriately, speech normal. | |
| | | (A) Alteration in comfort. | |
| | | (P) Suggest I/m fill out sick call slip to see the doctor. PHS nurse stated the doctor would not authorize them to give I/m anything. | |
| 1/23/06 | 2:31 | Met c Inmate for treatment team. | |
| | | (S) MHP reviews tx plan. Inmate agrees to sign a release of information for to past hospitals / MH centers. He request meds to help him sleep only to later complain of having nightmares. | |
| | | (O) Inmate appears to be calm, cooperative. Speech is responsive. Thought process is normal. Denies AH, del, SI, HI. | |
| | | (A) Stable | |
| | | (P) Will cont. to monitor on 5-2 RTU. — P. Bowen MS, MHP | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|----------------------------------------|------|-----|-----|----------|
| Nixon, Bernard | 219783 | | B/M | WDCF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/20/06 | 2:30 | Met c̄ Inmate for Individual Counseling. | |
| | | S) I'm OK .... How old are you? | |
| | | O) Inmate seen @ cell front. Inmate | |
| | | reports no sx of depression or psychosis. | |
| | | He requested to have a phone call. | |
| | | Inmate maintained I dye contact. Reports | |
| | | Ø distress. Thought process is normal. | |
| | | Speech is clear. Denies SI/HI. | |
| | | A) Stable, no sx reported | |
| | | P) Will cont. to monitor ea su. | |
| | | | Y. Banner LPC, MHP |
| 1/21/06 | 1015 | O) Inmate lying on bunk. Came to door | |
| | | when Officer Grace called him | |
| | | S) "When am I going to get my property? | |
| | | The doctor told officer Jackson I could | |
| | | have it." Explained I would check | |
| | | his orders. | |
| | | O) Calm, respectful, I dye contact, reports | |
| | | ⊖ symptoms of psychosis. No s/s distress | |
| | | or depression noted. No mention of | |
| | | SI/SH thoughts. Did state "If I don't | |
| | | get my property I'll go on a hunger | |
| | | strike too." | |
| | | A) Stable, Attempting to manipulate | |
| | | P) Continue to monitor per Su protocol. | |
| | | | A. Gill Lpn |

| Patient';s Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | Bm | Dct |

F-61

IN    DISCIPLINARY PROGRESS NO    S

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1-19-06 | 2205 | (S) "Yeah, I'm doing OK." | |
| | | (0) Sitting on bunk. Ambulates to door. Verbal as above. (P) eye contact. Calm disposition. Affect reactive. Dress & hygiene good. No abnormal thought content noted in speech. Asks for writting material. Informed inmate that DOC would have to assist c̄ request. Voices 0%. No distress noted. (A) Stable at this time. (P) Continue to monitor per SW protocol. | [signature] RN |
| 1/20/06 0615 NSg | | (S) "I still don't have all my property and I wanted to make a phone call to my family.... I haven't made one yet." "Thank you for coming by and checking on me ma'am." (0) Inmate sitting on bunk, quiet & relaxed, came over to tray door & squatted when cell approached. (P) 0 x 3, (P) eye contact, calm & pleasant mood, speech clear & coherent, thoughts well organized, denies A/V halluc., denies SI/HI, hygiene & dress appropriate. Explained to I/m Dr. Pilkinton had wrote order for what possessions she could have & this contents were still limited at this time. I/m voiced understanding. Also explained DOC would be responsible for any phone calls made. (A) Appears stable c̄ present (P) Cont to monitor as SW & provide IN — | [signature] LPN |

| Patient's Name. (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | B/M | WDCF |

F-61

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/18/05 | 0955 | (S) "I want my property"- my hygiene products, Bibles, & mattress. I need to call my family and tell them where I am." <br> (O) Alert, verbal ⊕ eye contact, calm & cooperative, approp. affect. <br> (A) appears stable <br> (P) Continue to monitor per SW protocol ——— A. Slie Ln | |
| 1-18-06 | 2220 | (S) "I'm allright. I got my mattress, thanks." <br> (O) Ambulates to door when cell approached. Verbal as above. ⊕ eye contact, calm, pleasant disposition. Affect reactive. Dress & hygiene good. No s/s of mental illness noted. Voices ∅ %. No distress noted. ——— <br> (A) Stable at this time. ——— <br> (P) Continue to monitor per SW protocol. | Sh Webb LPN |
| 1/19/06 Nsg | 0920 | (S) "I need to get a communication form to get in touch with my family & I still need some of my property... like my Bibles." <br> (O) Squatting @ tray door, A+O x3, calm & cooperative ⊕ eye contact, affect reactive, speech clear, thoughts organized, hygiene & cell appropriate. <br> (A) appears stable <br> (P) Cont to monitor & provide Tx. ——— SH Coble Ln | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | B/M | WEDCF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|

1/17/06  MD  0805

(S) "I'M DOING OK - CN I GET ALL OF MY PROPERTY SO I CN WRITE MY FAMILY?"

(O) CHART REVIEWED, INMATE SEEN @ CELL-SIDE. CLINT SEEMS MOST C/W SIGNIFICANT CHARACTEROLOGICAL ISSUES + MANIPULATION IN A WAY THAT PATIENT ACHIEVES HIS GOALS THROUGH ACTS OR GESTURES OF SELF-HARM. PRESENTS WITH MARKEDLY DIFFERENT CLINICAL FEATURES WITHIN A DAY - WEEK RANGE.

MSE: ALERT, CALM, GOOD EYE CONTACT. SIMPLE, LINEAR SPEECH. WHEN ASKED WHY HE WAS HERE "BECAUSE OF HOMICIDAL AND SUICIDAL THOUGHTS" - BUT DENIES ANY NOW. A+O×3. NO EVIDENT PSYCHOSIS, NO MANIA NOW. I/S - PROBABLY A CHRONIC + UNPREDICTABLE RISK OF ACTS OF HARM TO SELF AND OTHERS.

(A) PERSONALITY D/O NOS.

(P) CON'T MONITOR/EVAL ON SU - √ LABS WHEN IN.

---

1/17/06  1430  Nsg

(S) "I'm OK". Asks if taking ATB - replied "Yes"

(O) I'm observed sitting side of bunk looking @ floor. Came to cell door when ask to do so. A+O, verbal-soft tone. ⊕ eye contact. Denies any distress. ⊗ s/sx of psychotic evidence.

(A) Improved - stabilizing

(P) Maintain SU Status - monitor for S's — M. Robertson LPN

---

1-17-06  2205

(S) "I'm OK. Why can't I get my mattress? I've got my other stuff in here."

(O) Standing at tray door. A+O×3. Verbally appropriate. ⊕ eye contact. Calm + cooperative. Affect reactive. Dress + hygiene good. No distress noted.

(A) Stable?

(P) Continue to monitor. Advised inmate to inquire to MD in AM regarding disposition of mattress. Pulley LPN

---

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | B/M | WDCF |

F-61

IN    DISCIPLINARY PROGRESS NC

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/16/06 | 1500 | (S) "I'm doing ok." My cell is flooded too." | |
| | | (O) O I'm lying + when cell approached Speech clear, fluent, affect normal. Dress adequate. Denies S/H ideation & O A/V hallucinations. | |
| | | (A) Stable | |
| | | (P) Continue to monitor. ———— Plattenham W | |
| 1-17-06 | 0335 | (S) "Yeah, I'm doing allright, thank you. They changed my dressing (to thumb) last night but I think it may be bleeding." | |
| | | (O) Standing at cell door during pill call. Responds appropriately to verbal stimuli, (+) eye contact. Calm + cooperative disposition. Affect reactive. No abnormal thought content evident in speech. Dress + hygiene are good. Voices O %. No distress noted. No S/s of mental illness noted at this time. ——— | |
| | | (A) Stable at this time. | |
| | | (P) Continue to monitor per SU protocol. Informed inmate that small amount of drainage/bleeding may occur due to increased use. Instructed to notify staff if it increases, becomes discolored, or foul smelling. Inmate verbalized understanding. | Weeks RN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| M'van, Bernard | 219783 | 27 | B/m | WESDCF |

F-61

# IN DISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/16/06 | 11:44 am | Met c̄ Inmate for treatment team | |

S) Inmate reports that he is doing OK's. Inmate request personal property so he can contact family to tell them where he's located. MHP reviews tx plan. Inmate claims he's not homicidal and that he wasn't homicidal @ Easterling. He claimed he ingested some cleaner fluid and was hospitalized @ Troy Medical Center. Inmate refused to sign release of information. Inmate did not give a reason for actions.

O) Inmate appears to be dysphoric c̄ appropriate affect. Speech is slow c̄ low tone. I/M maintained ⊕ eye contact c̄ MHP. Inmate denies AVH, del, SI, & HI.

A) Stable?

P) Will cont to monitor on 5-25u.
                                        P Bonner RN, MHP

| 1/16/06 NSG | | S) "I been sleeping alot over the weekend". |  |

Inmate asking about getting property back. Inmate began talking about incidents c̄ ECF but sts he is not homicidal & wasn't there but there was an incident where he had drank 2 cups of disinfectant + was hospitalized in Troy then upon return a Doc Sgt hit his head against concrete & also caused the stitches in his hand. Sts "nobody seemed to do anything about it".

O) A+Ox3, calm mood, cooperative c̄ questioning, affect reactive, Speech clear, thoughts organized, hygiene adequate

A) appears stable

P) cont to monitor as Su + provide Tx ——  JColeman

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | Bm | DCF |

F-61

# IN DISCIPLINARY PROGRESS NC

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/14/06 | 11:20 Nsg | (S) "I was brought here from Easterling for S.V. Police was jumping on me. I feel a lot more comfortable here." (O) Observed initially sitting on bunk quietly & relaxed. I/m came to door while talking. Verbal, attentive, A+O×3. Demonstrated good eye contact. Speech clear - communicates well. Thoughts structured & appeared non-impaired (+) ability to recall both short & long term. Mood/demeanor - calm, cooperative Ø symptoms of MI distress observed (A) Ø distress of any type - shows no signs of psychotic symptoms. (P) Will monitor & document any MI distress/symptoms. — M. Robertson LPN | |
| 1/15/06 | 10:45 am Nsg | (S) I/m calling out "Ms. Ford, Ms. Ford" Quoted, "I need some toilet paper." "I have not had a shower since I have been here." when ask by this nurse to see bandage on (R) thumb, I/m held up hand and replied - "its ok" — (O) A+O×3. Calm, cooperative, Ø distress Ø s/sx of any psychosis observed. I/m denied any problems. Thoughts well structured & organized. (A) Undetermined SMI Dx - I/m does not present symptoms. (P) Monitor as S.V. until reevaluation by Psychiatrist can be completed — M. Robertson LPN | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | WDCF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/13/06 NSy. | 15:45 | (S) "Yes ma'am I'm here because I think they're tryin to save my life because I got into it a officer. Would you check on my phone call because today is my first day here." (O) Inmate ambulated to tray door to receive medications. I explained that he'd have to fill out a sick call slip to see the medical physician to cont. his other meds. (+) eye contact, speech & tone normal. Calm, good hygiene & polite. Denies H/S ideations. (A) Uncertain (P) Await tx plan | |
| 1-13-06 | 2215 | (S) "Do you know why they have me on suicide watch? I didn't get my motrin at pill call." (O) Initially lying on bunk resting quietly c̄ eyes closed. Ambulates to door when name called. Verbal as above. Speech clear, nml R+R, logical & well organized. Ø abnormal thought content. (+) eye contact, Calm disposition. Affect appropriate. Dress & hygiene adequate. Informed inmate that motrin could not be given unless there is medical order for it. Voices Ø other %. No distress noted. (A) Ø S/S of mental illness noted at this time. Denies SI/HI. (P) Continue to monitor per SW protocol. Informed inmate that no order for suicide watch was given. | [signature] |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mison, Bernard | 219783 | 27 | B/M | WDCF |

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/13/06 | | Met c̄ Inmate for initial interview | |

5) DOB: 5-30-78, age: 27, hometown: Bessemer, AL. Family Hx: Raised by Mother. ⊘ Contact c̄ Father. 1 Brother. Lived in Bessemer, AL. Mother hospitalized for "bad nerves" & treated in an outpatient setting. Reports no medical issues c̄ family members. Educational Hx: Completed 8th grade. Claims he dropped out to smoke weed & hang out c̄ friends. "Can read & write ok." Attended ABE. Medical Hx: Shot in chest. Reports pain/discomfort from wound & bullet lodged in chest. Reports ⊘ other medical issues. Drug Hx: Used Marijuana, cocaine, Ecstacy, & Lortab. Hasn't used recently — says he's "drug free." Job Hx: Worked @ Vision Land for 6 days. "Never held down a job long." Received SSI check for "Hyper activity." Claims he has ↑ Schizophrenia. States claims his Aunt was his guardian. Mental Health Hx: Hospitalized @ Bryce (6 mo), Hill crest (2 mo), and Taylor Harden (2 mo). States he was "suspicious of everyone." Unable elaborate on illness. Prison Hx: 1st Incarceration (current) for "property theft." Max custody

6) for assaulting an officer. MSE: Mood-"ok." "I'm nervous about being here." Affect - appropriate. Speech is responsive. Thought process appears to normal. Reports ⊘ AVH or ⊘ SI. Inmate has scars on left cheek, ⊘ a bruised temple, & broken/cut finger.

8) Appears stable.

7) Will cont. to monitor

P. Benner

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | BM | DCF |

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/12/06 | 10:45 AM | S: "I want to go on Mental Health watch so I can get my clothes & reading material, I'm not having any suicidal thoughts but I do have some homicidal thoughts about some of the officers in Seg." | |
| | | O: Alert & oriented x 3. Speech clear & coherent. Good eye contact. Calm & cooperative at present time. Denies suicidal ideations but does voice positive homicidal ideations. | |
| | | A: Suicide Watch. Calm & cooperative. | |
| | | P: Continue Suicide Watch & will have MHP see & will be followed up on routine basis by Mental Health Staff. | R. Flowers, LPN |
| Late Note 1/11/06 | 1:30 pm | Inmate calm & quiet at present time. Lying on Suicidal mattress without any distress noted. | R. Flowers, LPN |
| 1/12/06 | 3:15 pm | Dr. Nevels notified of inmate denial of suicidal ideation & requesting to return to Seg. New orders rec'd & noted to D/C Suicide Watch & return to Seg. Capt. K. Sconyers, Shift Office & Seg. notified. | R. Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 1/11/06 | 6:55 Am | S: "I'm not suicidal but I do have homicidal thoughts. I got into a fight with the Sgt. & another officer." O: Sitting in corner of safe cell with suicide smock, blanket in use. Alert & oriented x 3. Speech clear & coherent. Good eye contact. Denies suicidal ideations, but does state homicidal ideations. Abrasion to (L) side of forehead ṡ s/s of infection with small amt. of edema noted to (Lt) eyelid. Bandage to (Rt) thumb dry & intact. A: Suicide watch; Angry at security. P: Continue suicide watch & will be followed by Mental Health staff on routine & PRN basis. —————— | (R Flowers, LPN |
| 1/11/06 | 11:40 AM | Inmate hollering & cursing at staff & other inmates. Refusing to let HCU doctor sew up finger. Very agitated. Orders rec'd & noted from Dr. Banerjee to give Haldol Dec. 5mg., Cogentin 2mg & Benadryl 50mg. ~~given~~ IM Now. Haldol Dec 5mg & Cogentin 2mg. given IM (Lt) Deltoid. Benadryl 50mg. given IM (Rt) deltoid. Tolerated well. —————— | (R Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

**INTERDISCIPLINARY PROGRESS NOTES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11-30-05 con. | | indicated by his records. | |
| | | O- Alert, good eye contact, speech clear, grooming appropriate. | |
| | | A- At present, appears stable. | |
| | | P- I/M has a lengthy mental health hx. During the past 6 months, approximately, he has been placed on suicide watch on 4 different occasions. During one of these, 2 injections of psychotropic medication were needed to help obtain IM's stability. Based on his mental health hx + more recent hx, Residential Tx Unit placement will be initiated. ECF does not appear to be the most beneficial placement for IM's tx needs. | |
| | | | E. Brum, Ph.D |
| 1-10-06 | 4:20PM | "S"- Inmate seen in single cell. Inmate stated he was "cut to the bone" and wanted for LT. Wilson to be called. Inmate denied being suicidal. "O"- Calm, oriented x3, good eye contact @ S.I. angry due to demanding to see a LT. "A"- Altered emotional state "P"- Referred to security — | Mitchell |
| 1-10-06 | 4:30PM | "S"- Inmate seen in HCU. "The Sgt. beat my head against the side walk, Capt. Knox and other inmates saw it, I'm suicidal, I'll let my cut bleed." "O"- Crying, cut on head, @ S.I., Angry affect. "P"- Contact on call Psychiatrist for placement on suicide watch. — | Mitchell |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/M | ECF |

F-61

**INTER. SCIPLINARY PROGRESS NOTE.**

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 11-30-05 evaluation | 8:45 A S contact | I/m was seen in Segregation conference room w/ 2 officers present. He rep. he has been doing better over the last 2 weeks, in large part because he has been sleeping a lot. He rep. an officer suggested he read books, write letters to occupy himself, + he is considering this. He reports his reading + writing skills are not good but improving. By his own estimation, he is at the "6th grade" reading + writing level. When asked why he believes he is doing better these last 2 weeks, he stated "my medication helps me rest." | |
| | | He discussed a recent incident in which use of force was used. I informed him the intention of our session was for me to learn more about him, not to discuss disciplinaries. He was agreeable to this. | |
| | | He appears to be a good historian, in that he was able to recall past events w/ no apparent difficulty. He was O X 3. He was able to successfully d w/ no errors count backwards by 5s d by 3s. He rep that if he saw a fully addressed, stamped envelope on the sidewalk, he would "leave it there." Speech within normal limits. | |
| | | He rep. good family support. He has 3 children by 3 different women. He is worried his older brother is doing drugs. He rep. he was diagnosed w/ Paranoid Schizophrenia d hyperactivity as an adolescent. Records appear to indicate previous diagnoses of Bipolar, GAD, Dep. NOS, + Paranoid Schizophrenia. Records also appear to indicate he was prescribed Haldol d Cogentin at the age of 14. He has a significant substance abuse history, as con → | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/M | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11/30/06 | 1:00A | because he has not heard from his mother in a year. The denies experiencing suicidal/homicidal ideation. The is medication compliant at the time and states "medication is helping me sleep." "I have been sleeping for the last three days." | |
| | | O- 27 y.r old I/m alert, coherent, appropriate, dress/grooming neat, good eye contact, cooperative, I/m reports eating/sleeping well | |
| | | A- I/m is relatively stable at the time, but is displaying mild signs/symptoms of Depression NOS. #1 signs/symptoms of Depression: Never I/m continues to report feeling depressed b/c he has not heard from his mother in a year. #2 I/m experience auditory hallucinations - I/m continues to report experiencing occasional hallucinations, "but not lately." | |
| | | P- cont with monthly counseling, monitor mental stability/medication compliance, 90 day psychiatric follow-up | |
| | | | T. Williams, MS MHP |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mikon, Bernard | 219773 | 27 | B/M | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 11-15-05 | 7:15 Am | S: "I still feel homicidal but I don't want to hurt myself right now, I just feel stressed out I need some help." O: Up to cell door with good eye contact. Calm & cooperative. Speech clear & coherent. Flat affect. (-) SI (+) HI (+) psychosis. A: Mental Health Observation. P: Continue follow up with Mental Health Staff daily & PRN. | R. Flowers, LPN |
| 11-15-05 | 7:15 Am | Seen by MHP. | R. Flowers, LPN |
| 11/17/05 | 10:00 Am | Mental health observation note S- Inm Mixon stated "not doing that good I still have homicidal thoughts", "hearing a little voices, but they're going away." O- 27 yr old W/m alert, oriented, cooperative, minimal eye contact, sitting on bed, spoke clearly, Inm denies suicidal/homicidal ideation acknowledges A- Inm appears to be actively stable at this time, however he does report experiencing homicidal ideation and some auditory hallucinations present with daily follow-up with MH staff/PRN monitor med compliance/med compliance. (signed) MHP |
| 11/29/05 | 15:20 pm | Disciplinary consultation/monthly follow-up S Inm Mixon, Bernard was seen for disciplinary consultation/monthly follow -up. Inm stated "I don't know nothing about that", "they're lying on me", "It is a lot of dis you see that I don't know about", Inm denies experiencing auditory/visual hallucinations and states "I have not heard them lately", Inm Mixon reports feeling depressed at this time |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11/14/05 | 1513 6pm | Crisis Intervention Note | |

S- Thm Mixon reported "I am still going thru some changes" still feeling
hopeless", "I got a lot on my mind" "I am ready to go home and
see my mother", "it seems like that haldol is helping with the voices".
Thm continues to report experiencing homicidal ideation but denies suicidal ideation.
Thm Mixon also denies experiencing auditory/visual hallucinations at this time.

O- Thm was a/o alert, oriented, spoke clearly, calm, sitting on mattress
nothing good eye contact

A- Thm will continue to be on mental health observation

P- cont with daily follow up, evaluating mental/mood stability/medication
compliance.

_[signature]_
MHP

---

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219 793 | 27 | B/M | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11/11/05 | 7:40 AM | S: "I'm ready to come off watch. I don't want to hurt myself any more, but I do want to hurt others." O: Inmate calm & oriented x 3. Speech clear & coherent. Flat affect. Good eye contact. ⊖ SI ⊕ HI ⊖ psychosis. A: Continue Suicide Watch. P: Continue Suicide Watch & will be seen daily & on PRN basis. Seen by MHP & Mental Health Nurse. | R. Flowers, LPN |
| 11/11/05 | 10:00 AM | S: "Mrs. Flowers I don't want to hurt myself or anybody else." O: Speech clear. Calm & cooperative ⊖ SI ⊕ HI ⊖ psychosis. Good eye contact. A: ~~D/C~~ Suicide watch. Alteration in coping due to Anger. P: Notified on call psychiatrist with orders rec'd & noted to D/C Suicide watch & place on Mental Health Observation per Dr. Nevels. Sgt. Woods & seg. officers notified. | R. Flowers, LPN |
| 11/14/05 | 6:30 AM | S: "I'm a little better but not much. I still feel like at times I want to hurt myself & I might would cut myself if I could get a razor but right at this moment "NO". I still feel like hurting others." O: Up to cell door with good eye contact made. Alert & calm at present time. Flat affect. ⊕ HI ⊕ SI - but not at present time ⊕ psychosis. A: Continue Mental Health Observation. P: Will be seen by psychologist & MHP. Follow up on PRN basis by Mental Health Staff. | R. Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES
## PSYCHIATRIC PROGRESS NOTES

| DATE: 1/11/06 | TIME: |  |  |
|---|---|---|---|
| Target Symptoms | Behavioral Rating Scale 0=No problem 5= worst |  | Today vs Before |
|  | Suicidal / Homicidal thoughts |  | 2 / 2 |
|  | Depressed mood / Mood swings |  | 1 / 3 |
|  | Hearing voices |  | 0 / 2 |
|  | Paranoid ideas |  | 1 / 2 |
| Medications: | Poor sleep |  | 1 / 2 |
|  | Prozac, Haldol, Cogentin, Benadryl, Zantac | | Informed Consent |
| Compliance: Inmate report | % vs MAR | % VPA, Vistaril |  |

In addition to the information in the tables above and below, then inmate-patient:

**S** ☐ "I am having homicidal thoughts". Did not
want to participate in the interview. He
kept on saying, "I have homicidal
thoughts". For Im's safety and safety
of others will continue suicide watch
for now. Mood: irritable, Affect: Angry at times

Side effects:

**O**

| Selected Issues | NO | YES | If yes, comment on pertinent positive findings |
|---|---|---|---|
| Psychosis | | ✓ | ⊕ HI, had ⊕ SI before, ⊖ HA ⊕ delusions |
| Serious Depression | | ✓ | ⊕ sxs of mood d/o noted |
| Self-Injurious Thoughts | ✓ | | ⊕ thoughts to hurt others |
| Suicidal Intent | ✓ | ✓ | ⊕ thoughts to hurt others |
| Aggressive | ✓ | ✓ | moderately aggressive behavior - noted |
| Seriously Impulsive | | ✓ | ⊕ impulsive behavior noted |
| Situational Upset | | ✓ | Re: being incarcerated - |

| Lab info: | Labs Ordered: | Labs Reviewed: | AIMS: |
|---|---|---|---|
| VPA level, CBC, LFT's ordered on 1/11/06 | | | |

**ASSESSMENT/Diagnosis (DSM-IV)**

Depressive d/o NOS
Psychosis NOS
Mood d/o NOS

**PLAN:** Im expressing homicidal thoughts. Will ↑ VPA to
1500 mg/d. Will continue suicide watch for safety of
others and safety of Im. Will recommend STU transfer
with confirmation at RTU. Im needs STU at this time.
Im needs STU at this time.

Return to clinic monitor regularly

| Patient's Name: (Last, First, Middle) | Print Last Name: DR. BANERJEE | Sign: S.Banerjee, M.D. | Institution | |
|---|---|---|---|---|
| MIXON, BERNARD | AIS # 219783 | Age | R/S B/M | Code SMI | ECF |

Disposition: Medical File

Continue
Care

monitor clinical status closely.
Follow up on regular basis.

ADOC AR 632, 633, 623,615
ADOC Form MH-025 March 2, 2005

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES
## PSYCHIATRIC PROGRESS NOTES

| DATE: 11/9/05 | TIME: | |
|---|---|---|
| Target Symptoms | Behavioral Rating Scale  0=No problem  5= worst | Today vs Before |
| Suicidal thoughts | | present |
| Self-injurious behavior/plans | | present |

Im racing suicidal thoughts. Stated
earlier that he is going to bust the
glass and hurt himself with the light bulb.

| Medications: | | Informed Consent |
|---|---|---|
| Compliance:  Inmate report ____ % vs MAR ____ % | | |

In addition to the information in the tables above and below, then inmate-patient:

**S** Pm later stated that he is not going to
bust the light and hurt himself & the
light bulb. Stated he had suicidal thoughts.

**O** will place Im in suicide watch for Im's
safety & S/S of psychosis at this time.

| Selected Issues | NO | YES | If yes, comment on pertinent positive findings |
|---|---|---|---|
| Psychosis | | | ⊕ SI, ⊘ HI ⊘ HA, ⊘ delusion |
| Serious Depression | | | Im extremely hostile, angry, |
| Self-Injurious Thoughts | ✔ | | with DOC officers at this time |
| Suicidal Intent | | ✔ | cursing, angry to everyone. |
| Aggressive | | ✔ | |
| Seriously Impulsive | | ✔ | |
| Situational Upset | | ✔ | |

| Lab info: | Labs Ordered: | Labs Reviewed: | AIMS:? |
|---|---|---|---|

**A**SSESSMENT/Diagnosis (DSM-IV)

Depressive D/O NOS

**PLAN:** For Im's safety place Im on suicide watch.
Give Chemical restraint c̄ Haldol 10 mg Im,
Phenergan 50 mg Im, Benadryl 50 mg, regimen ng q8h prn
Monitor closely   DR. BANERJEE   SBanerjee MD 11/9/05

| Return to clinic: | Print Last Name: | Sign: | |
|---|---|---|---|

| Patient's Name: (Last, First, Middle) | AIS # | Age | R/S | Code | Institution |
|---|---|---|---|---|---|
| MIXON, BERNARD | 219783 | | B/M | Sm I | ECF |

Disposition: Medical File

ADOC AR 632, 633, 623,615
ADOC Form MH-025 March 2, 2005

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 11/1/05 | 0815 | Dr. Nevels returned call with new orders rec'd & noted to DC Suicide Watch. Return to Seg. Capt. Sconyers, Sgt. Woods (shift office), & Seg. notified of watch being DC'ed. | R. Flowers, LPN |
| 11/9/05 | 7:15 pm | Inmate very angry & hostile. Orders rec'd & noted for Haldol Dec. 5mg.; Cogentin 2mg; & Benadryl 50 mg. IM. (new). Benadryl 50 mg. given IM (Lt) ventro gluteal. Haldol Dec. 5mg. c̄ Cogentin 2mg. given IM (Rt) ventro gluteal. | R. Flowers, LPN |
| 11/9/05 | 7:55 pm | Benadryl 50 mg. c̄ Phenergan 50 mg. given IM (Lt) deltoid; Cogentin 2 mg. c̄ Haldol Dec. 5mg. given IM (Rt) deltoid as instructed per Dr. Banerjee. Tolerated well. | R. Flowers, LPN |
| 11/10/05 | 7:30 Am | S: "I'm still suicidal & upset that nobody will listen to me. I will cut myself if I get a chance to. I want the officers to leave me alone."<br>A: lying on mat in safe cell behind Central. Raised head & spoke with myself with minimal eye contact. Speech clear & coherent. ⊕SI ⊖HI/ no psychosis noted.<br>A: Suicide watch.<br>P: Continue Suicide Watch & follow up with Mental Health staff PRN. | R. Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Beenard | 219783 | 27 | B/m | ECF |

F-61

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10/28/05 | 12:40pm | Monthly individual counseling | |

S: I/m Mixon reported "Things getting better" "I still have not spoken to my mother" "I am having chest pains" "headaches". I/m denies experiencing any additional [illegible] problems at this time. I/m denies experiencing any depressive episodes at this time and is not suicidal/homicidal. I/m Mixon also denies experiencing auditory/visual hallucinations. I/m is medicated very [illegible] and states "medication is working good".

O: I/m noted [illegible] alert, coherently cooperative, calm, spoke rationally, steady [illegible] gait [illegible], normal eye contact, [illegible] I/m reports eating 2/3 meals and sleeps 8 hrs a night.

A: I/m is currently stable at this time and is not displaying any s/s no symptoms of Depression (GAD) [illegible] clear symptoms of depression. I/m denies feeling depressed at this time and states "medication is working good." Clear symptoms of Bipolar Disorder - I/m reports improved mood and a reduction of anxiety symptoms.

P: cont with monthly counseling, monitor mental stability, [illegible] very [illegible], 60 day psychiatric follow up.

T. Williams MHP

| 11/1/05 | 7:40AM | |

S: "I'm ready to go back to 5 dorm. I don't want to hurt myself or anybody else. I was angry yesterday & tried to hurt myself but I don't feel like that now."

O: Alert & Oriented x 3. Speech clear & coherent. Good eye contact. Denies suicidal, homicidal ideations. No psychosis voiced.

A: Suicide Watch.

P: Will notify on call psychiatrist regarding inmate denying suicidal or homicidal ideations. Will be seen on 11/9/05 by Dr. Banerjee for FU. FU on PRN basis with MH staff. C.R. Flowers, LPN

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | Crisis contact NOTES | SIGNATURE |
|------|------|------|------|
| 10-17-05 | 5:00 PM | S- I/m Mixon was seen in response to his report that he wanted to go on suicide watch. He was seen in Segregation. Upon my arrival, he stated he did not know why I had come to see him. When I explained it was because I had heard he wanted to go on suicide watch, he reported that this was not really the case. He denied SI or intent. He reported he had said that to get the attention of a supervisor. He stated he was concerned about not receiving his sandwich w/ his psychotropic meds. We discussed that this was not an appropriate route to take to get the attention of a supervisor. I also informed him that the order had already been written for him to receive food w/ his medication. O- Alert, good eye contact, polite. Expressed himself clearly. A- Currently stable. No SI present. Poor coping skills. P- Continue contacts on PRN basis, +for monthly counseling | E. Bruns, PhD |
| 10/18/05 | 15:00 pm | Disciplinary consultant contact. I/m Mixon Bernard #219783 was seen today, w/ regards to recent disciplinary received. I/m stated "I received notification of disciplinary." "That is a major disciplinary." I/m Mixon appeared to be competent and understood the disciplinary against him. O-calm, polite, respectful, spoke logically, standing cell front A- disciplinary consultation, responsive. D/c mental stability present w/ mental Following-up, weekly segregation rounds, monitor mental stability/medication compliance | T. Wdy, rie MHP |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|------|------|------|------|------|
| Mixon, Bernard | 219783 | | B/M | ECF |

F-61

**INTERDISCIPLINARY PROGRESS NOTES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10/14/05 | 7:00 Am | S: "I'm ok & want to go back to Seg. It's noisy over at Seg & I was stressed out. I don't want to hurt myself or any one else. I'm ready to get out of here." O: Aleet & Oriented x3. Speech clear & coherent. Good eye contact. (−) SI (−) HI (+) psychosis. A: Suicide Watch; Depressive Db NOS. P: Will notify on call psychiatrist regarding inmate request to go back Seg. & denial of SI or HI. — (R. Flowers, LPN | |
| 10/14/05 | 8:45 Am | Dr. Nevels returned call with orders rec'd & noted to D/C Watch & return to DOC. Sgt. Hulett & Sgt. Lawson (Shift Office) notified of watch being DC'd. (R. Flowers, LPN | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

# MHM CORRECTIONAL SERVICES, INC.
# MENTAL HEALTH SERVICES

## ABNORMAL INVOLUNTARY MOVEMENT SCALE (MODIFIED)

**INVOLUNTARY MOVEMENT RATINGS:** Rate highest severity observed. Rate movements that occur upon activation one _less_ than those observed spontaneously.

CODE: 0-No involuntary movement
    1-Minimal, may be extreme
    2-Mild
    3-Moderate
    4-Severe

DATE: 10/12/05

PHYSICIAN EXAMINER: SBanerjee, MD.

Do one every six months. File in medical records under _other documents_ tab.

| | | (CIRCLE ONE) |
|---|---|---|
| **FACIAL AND ORAL MOVEMENTS** | **MUSCLES OF FACIAL EXPRESSION:** Movements of eyebrows, periorbital area, cheeks; include frowning, blinking, smiling, grimacing | (0) 1 2 3 4 |
| | **LIPS AND PERIORAL AREA:** puckering, pouting, smacking | (0) 1 2 3 4 |
| | **JAW:** biting, clenching, chewing, mouth opening, lateral movement | (0) 1 2 3 4 |
| | **TONGUE:** rate only increases in movement both in and out of mouth NOT inability to sustain movement | (0) 1 2 3 4 |
| **EXTREMITY MOVEMENTS** | **UPPER (arms, wrists, hands, fingers):** include choreic movements (rapid, objectively, purposeless, irregular, comple, serpentine). DO NOT INCLUDE tremor (repetitive, regular rhythmic). | (0) 1 2 3 4 |
| | **LOWER (legs, knees, ankles, toes):** lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and eversion of foot. | (0) 1 2 3 4 |
| **TRUNK MOVEMENTS** | **NECK, SHOULDERS, HIPS:** rocking, twisting, squirming, pelvic gyrations | (0) 1 2 3 4 |
| **GLOBAL JUDGEMENTS** | **SEVERITY OF ABNORMAL MOVEMENTS** | (0) 1 2 3 4 |
| | **INCAPACITATION DUE TO ABNORMAL MOVEMENTS** | (0) 1 2 3 4 |
| | **PATIENT'S AWARENESS OF ABNORMAL** | No awareness (0)<br>Aware, no distress 1<br>Aware, mild distress 2<br>Aware, mod. distress 3<br>Aware, severe distress 4 |
| **DENTAL STATUS** | **CURRENT PROBLEMS WITH TEETH AND / OR DENTURES** | (NO) (0)<br>YES |
| | **DOES PATIENT USUALLY WEAR DENTURES?** | (NO) (0)<br>YES 1 |

| NAME: Mixon, Bernard | ID #: 219783 | LOCATION: Seg. ECF | DOB: 5-30-78 |
|---|---|---|---|

## INTERDISCIPLINARY PROGRESS NO. 3

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 9/6/05 | 8:20 AM | Dr. Nevels notified of inmate not wanting to hurt self at present time & requesting for watch to be DC'ed. New orders rec'd & noted to DC Suicide Watch & return to Seg. Capt. Sconyers, Lt. Lee & Sgt. Hulett notified of inmate watch being DC'ed. ————— (R Flowers, LPN | |
| 9/2/05 | | monthly scheduled contact | |
| | | S: Inm Mixon reported "I Need to get to another facility where I can get some help" I have three or four older blades on my hand, wrist and back arm. Inm continues to report feeling depressed and continues to report experiencing homicidal thoughts. Inm continues to report Experiencing auditory hallucinations "on/off". Inm Mixon is medication compliant, but states it is not helping "I believe I need to go back on the haldol shots and cogentin was helping me | |
| | | O: 27 yr old blm alert, coherent, speaks logically, cooperative, maintained Eye contact nervousness, Inm Mixon describes his mood as being agitated impatient. Inm reports eating 1/2 meals a day and sleeping 5 hrs a night | |
| | | A- Inm is oriented x3/one at the time, but is displaying signs/symptoms of GAD and depressive p/o | |
| | | p: cont with monthly counseling, maintain assisted staff/LPN, med distribution compliance, refer to psychiatrist for medication evaluation. | |
| 10/12/05 | | Inm reporting of hearing voices. Also reported of ↑ anxiety and ↑ depression. Will ↑ Prozac 40mg/d, Vistaril 75 mg/d. Start him on Haldol 2mg/d, Cogentin 1mg/d. Discussed risks/ benefits of being on Haldol and Cogentin c Inm. He understands and agrees c to plan. S Banyiyo M.D. | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 27 | B/m | ECF |

F-61

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 8/19/05 | 12:45 pm | S: "I need to talk to someone because I don't feel like anybody listens to me. I have flashbacks about security all the time. I don't want to hurt myself or anyone else. I want to be left alone." O: Alert & oriented x3, Speech-clear & coherent. Good eye contact. Angry with flat affect. Denies any suicidal/homicidal thoughts or psychosis at present. A: Depressive D/O NOS; GAD. P: Will continue to monitor on PRN basis. | R Flowers, LPN |
| 8-31-05 | 3:35 p | S - I/m seen regarding disciplinary. At first, I/m reported "Don't remember what happened" He recalled going to his disc. hearing this AM. He was able to report how long he has been in seg. what cell he is in, & that he has no roommate. O - Alert, good eye contact, spoke clearly, no obvious signs of mental distress. A - Currently stable P - F.U. PRN | E. Brun, PhD |
| 9/6/05 | 6:45 Am | S: "I'm ok & ready to come off watch. I want a phone call but I can't get one so I try to hurt myself by scratching my wrist. It's hot over there." O: Aleet & oriented x3, Speech clear & coherent. No visible scratch mark noted ⊕ forearm. ⊖ SI / ⊖ HI ⊖ psychoses A: Depressive D/O NOS; GAD/Suicide Watch. P: Will have MHP see; will continue on call Psychiatrist. | R Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Milton, Bernard | 219783 | 27 | B/m | ECF |

F-61

**TERDISCIPLINARY PROGRESS   TES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 8/5/05 | 13:08pm | a- I/m is natural, stable at this time, but is displaying w/and symptoms of depression | |
| | | present, with monthly counseling, monitor medication compliance/mental stability, 90 day psychiatric follow-up | |
| | | | T. Whitus, MD MHP |
| 8/12/05 | 7:00 AM | S: Inmate states " I'm ready to go back to Seg. now. I got mad at the officers last night & said I was going to hurt myself, but I'm not & I did not try it." O: Alert & oriented x 3. Speech clear & coherent. Good eye contact. ⊖HI ⊖SI. A: Suicide Watch/Depressive D/O NOS. P: Continue Watch & will have MHP see inmate this A.M. | CR Flowers, LPN |
| 8/12/05 | 8:00 AM | Dr. Nevels notified of inmate denial of suicidal/homicidal ideations & requesting to return to Seg. Orders rec'd & noted to D/C Suicide Watch. Capt. Sconyers & Seg. notified of Watch D/C. | CR Flowers, LPN |
| 8-18-05 | 8:26 AM | S - An attempt was made to see inmate regarding recent disciplinaries. Inmate refused to come out of his cell. Inmate was seen at his cell. He used profanity stating "suck my dick you racist bitch." On 8-17-05 inmate spoke with the segregation board, complaining about the same disciplinaries, demonstrating that understood the disciplinaries and is competent. Seen with COI Tew. O - Angry, profanity, good eye contact A - Consultation / Depressive D/O NOS. P - F/u PRN | Mitchell |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 214733 | 27 | B/M | ECF |

F-61

INT-DISCIPLINARY PROGRESS NO 5

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 7/20/05 | | S- Im requested to speak w/ someone during seg rounds. Im repeats that his new medication is very helpful; but, states that he is not getting any bread/food to take w/ his meds in the evening. Im also repeats that he does not feel the prozac is helping any, but the depakene is. He repeats getting bored easily and that this is when he has difficulty behaving appropriately. He states he wants to use to work on his "quick temper." Distraction techniques were discussed to help reduce boredom. O- Im presents w/ euthymic mood, is oriented x 3, and exhibits speech + thoughts WNL. No evidence of psychosis at present. A- Im is responding positively to medication. P- Continue monthly FUs and incorporate anger mgmt and mood regulation activities into tx. | [signature] |
| 8/5/05 | 13:10pm | monthly, individual contact S- Im Mixon reported "feeling depressed today, because he has not heard from his family, since aprl 1. Im denies suicidal/homicidal ideation, as well as, auditory/visual hallucinations. Im Mixon states his current medication regime is working "well." O- 27 y/o b/m alert, w/ w/sb ungroomed, poor hygiene, depressed mood, Im reports eating and sleeping well. |  |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| MIXON, BERNARD | 219 783 | 27 | B/M | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 7/11/05 | 7:30 Am | S: " Hey Ms. Flowers I need to come off watch I don't want to hurt myself anymore. What I did was stupid & I realize it now. I swallowed some shaving powder on Friday." — O: Alert & oriented x3. Suicide watch smock, blanket & mattress in use. Speech clear & coherent. Good eye contact. ⊖SI ⊖HI ⊖psychosis. A: Suicide watch/Depressive D/O NOS P: Continue Suicide watch & will have Dr. Chind see inmate today | R Flowers, LPN |
| 7/11/05 | S | S In reports "I'm not suicidal no more." He denies S/H I and states "you won't see me on suicide watch no more." I'm states "I want therapy, ... I want it when I want it not when y'all want to give it to me." I'm is unable to identify personal characteristics/issues he can change, he is primarily focused on external/rule changes that he believes will "make things better." Advefa help but not hx tx. O: Oriented x3, and speech and language WNL. No evidence of psychosis. I'm expressed willingness to have tx. A- R/O malingering versus depression R/O Borderline Px N/G R/O Antisocial R/O DO P Discontinue [illegible] approx [illegible] PhD consult w/ psychiatrist. Psychiatrist gave order to D/C watch | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 25 | B/m | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 6/22/05 | 10+ | O: 25 yr old blm alert, coherent gave reflective, to 110dx, normal eye contact, denies racing thots, impulsive, irrltbl, Inm reports eating 3 meals a day and sleeping 8 hrs plus alert to | |
| | | A: Inm is relatively stable at this time, but is alleged by review... symptom regression. *①* By review Inm describes feeling depressed at the time and states medication is working a little. *②* Inm denies No thought process as evidenced by threatening DOC officer and Inmate-Mreated- Inm is currently in seg section for 135 dys. *③* Suicide ideation- Inm denies feeling suicidal at the time | |
| | | P: cont with monthly counseling, ... dos psychiatrist consult, monitor ... | |
| | | | T. Williams RN |
| 7/6/05 | | Inm seen. Was last seen on 5/16/05. Reported of being angry, snapping at people getting irritable. Will start him on Depakene. Will ✓ VPA level in 3 weeks. Scheduled follow up coming up in August. Discussed Tx plan ⊂ Inm. He understands and agrees ⊂ Tx plan. Continue care. | |
| | | The potential benefits and side effects of _Depakene_ within the dosage range of _500 - 1000 mg/d_. have been discussed with the inmate and the inmate has agreed to accept the medication. | S Banerjee, MD. |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219773 | 25 | Blm | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 6-2-05 | 1:05PM | "S"- I'm dealing with a lot of family issues. I want to get to another camp where I can get round the clock help. I can't get help here. I need to get to another camp before I or someone else gets hurt. I'm reporting that an officer hit me in the head while I was handcuffed. I'm looking at 10 disciplinaries. I'm in a cell alone. I need to get some place where I can get medical treatment. I'm being denied medical treatment. Answer "I can't remember" when asked about recent Disciplinaries. I am responsible for what I do but it would not have happened if I get counseling. "O"- Oriented x3, ⊖ S.I., ⊖ H.I., angry, good eye contact, no overt symptoms of mental illness. "A"- Angry/ concerning recent disciplinaries. Dx- Depressive Do/nos, Generalized Anxiety DO. "P"- F/u PRN - MHM. | Mitchell |
| 6/22/05 | 11:10Am | Outpatient monthly counseling. C- The reported Not "going to good" is the stressor". I'm reports feelings of depression as a result of not seeing his mother in 4 yr., missing family, incarceration and institutional setting. I'm describes feeling of sleeplessness, loss of appetite, anger, irritable, lack of energy. I'm denies feeling suicidal/homicidal at this time. I'm currently medicated on Nefazodone and reports it is working "a little". I'm denies experiencing auditory/visual hallucinations |

**Patient's Name, (Last, First, Middle):** Mixon, Bernard
**AIS#:** 219783
**Age:** 25
**R/S:** B/m
**Facility:** ECF

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| | | Counseling Session is currently in the crisis cell | |
| 5/7/05 | | S- Inmate Mixon has been in the crisis cell for sixteen days. I/M reported that in that past couple of weeks he had thoughts of injurying himself. I/M stated that now he doesn't want to harm himself. Denies problems sleeping or eating. O- Tired affect, Organized thoughts, Good eye contact A- No apparent harm to himself or others P- Mrs. Flowers- Nurse will contact Dr. Nattla for permission to release him from the crisis cell. | A. Peters, MHP |
| 5/25/05 | | S- During SEG rounds I/M stated that he was "okay" but was upset w/ one of the SEG officers and felt "unsafe." Later during SEG board (approx 50 min later) I/m stated that he felt threatened by an officer and wanted "to go in a safe cell after I make a phone call." I/m did not articulate any SI plan. O- I/m request safe cell to get away from SEG officers he feels is threatening. No plan/intent for suicide expressed A- I/m remains in SEG unless SI/plan/intent expressed. I/m in appropriate setting at current | |

| Patient';s Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 24 | B/M | VCF |

F-61

INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 5/17/05 (cont.) | 7:00 Am | A: Suicide Watch. P: Continue to monitor. MHP to see this A.M. | R.Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES
## PSYCHIATRIC PROGRESS NOTES

DATE: 5/16/05   TIME:

**Target Symptoms** | Behavioral Rating Scale  0=No problem  5= worst | Today vs Before

| Target Symptoms | Today vs Before |
|---|---|
| Depressed mood | 1/1 |
| low energy | 0/0 |
| Anxiety / worry | 2/3 |
| Feelings of nervousness | 2/3 |
| Suicidal thoughts | 3/3 |

Informed Consent ✓

Medications: Prozac, Benadryl, Vistaril

Compliance: Inmate report 80 % vs MAR 80 %

In addition to the information in the tables above and below, then inmate-patient:

**S** "I still feel suicidal. I feel like I will hurt myself or hurt somebody else".

Side effects: Reports ⊕ sx's of thought d/o at this

**O** time. ⊕ other sx's of mood d/o noted. A+O x3. Mood: somewhat sad, Affect: mildly depressed affect noted, Thought Process: ⊕ loose associations, ⊕ tangen.

| Selected Issues | NO | YES | If yes, comment on pertinent positive findings |
|---|---|---|---|
| Psychosis | ✓ | ✓ | ⊕ Sx's of ⊕ SI ⊕ HI ⊖ HA reality mild sx's of depresse⊕ delusions noted in |
| Serious Depression | ✓ | | |
| Self-Injurious Thoughts | | ✓ | Voicing ⊕ self injurious thought in thought Process |
| Suicidal intent | | ✓ | ⊕ SI ⊕ HI |
| Aggressive | ✓ | | None noted ⎫ at present |
| Seriously Impulsive | ✓ | | None noted |
| Situational Upset | ✓ | | None noted |

Lab info:  Labs Ordered:  Labs Reviewed:  AIMS:?
None serious mental health

**ASSESSMENT**/Diagnosis (DSM-IV)
Depressive D/O NOS
Generalized anxiety D/O

**PLAN:** Will continue suicide watch as Inm is voicing suicidal thoughts at this time. He is also voicing homicidal thoughts. Follow up on regular basis to monitor

Return to clinic: RTC on regular basis   Print Last Name: DR BANERJEE, MD   Sign: /   Clinical status continue care

| Patient's Name: (Last, First, Middle) | AIS # | Age | R/S | Code | Institution |
|---|---|---|---|---|---|
| MIXON, BERNARD | 219783 | 24 | B/M | SMI | ECF |

Disposition: Medical File

ADOC AR 632, 633, 623,615
ADOC Form MH-025 March 2, 2005

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 10-13-05 | 9:45AM | "S" still the same. Still afraid of the Sgt (Sgt Bryant). "Other security can lay hands on me, but not him." I won't drink disinfectant again, but would swallow razor-blades. I'll hurt somebody. I want a single cell in 5 Dorm. If anything happens to me they will have to deal with my family. I'm was asked about the incident on May 9th of '05. Inmate admitted to cursing at officer, but insisted he was provoked. O- Calm, good eye contact, oriented x 3 ⊖ S.I. ⊖ H.I. A- Suicide watch. P- Continue watch. | Mitchell |
| 5/16/05 | 7:15AM | S: "I'm still afraid of the Sgt. I'm still having dreams about him. I continue to want to hurt myself or someone else." O: Alert & calm. Flat affect. Good eye contact. ⊕ SI & ⊕ HI. A: Suicide watch. P: Continue to monitor. Dr. Banerjee to see today. | R Flowers, LPN |
| 5/16/05 | 6:30pm | Suicide watch cont. x 72 hrs. per Dr. Banerjee. New orders rec'd & noted. | R Flowers, LPN |
| 5/17/05 | 7:00AM | S: "I'm alright & I'm ready to get off watch & go to Seg." I'm not angry anymore. I don't feel like hurting myself or anyone else." O: Up to cell door with good eye contact. Calm & answering questions. ⊖ SI / ⊖ HI ———— (cont.) R Flowers LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|------|------|-----|-----|----------|
| Nixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/12/05 | 7:30 Am | S: "I want to be moved to Seg. I still want to hurt myself & anybody else." O: Calm & quiet. Speech clear & coherent. Good eye contact. ⊕ SI. ⊕ HI. A: Suicide watch. P: Continue to monitor. | ℝ Flowers, LPN |
| 5-12-05 | 1:15 PM | "S" feeling about the same. Tired of people lying on me. People tell me I have a temper problem, but I don't. I have over 120 scars on me. I'm having dreams about the Sgt. He scared me. I have not heard from my family. I want to go to a cell by myself. I'm still angry. "O" calm, good eye contact, oriented x3, ⊕ S.I., ⊕ H.I. "A" closed watch. "P" continue closed watch. | Mitchell |
| 5/13/05 | 7:10 Am | S: "I'm still scared of people still wanting to hurt me. I want to make a call home to my family. I'm still having dreams about the Sgt. doing something to me." O: Calm & quiet. Speech clear & coherent. Good eye contact. ⊕ SI, ⊕ HI. A: Suicide watch. P: Continue to monitor & follow up with Psychiatrist as needed. | ℝ Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

**ERDISCIPLINARY PROGRESS TES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/10/05 (Cont) | 7:15 AM | A: Suicide Watch. P: Continue to monitor. Explained to inmate he would have to remain on Watch in Safe cell to be monitored, due to him voicing feelings of wanting to hurt others. | R Flowers, LPN |
| 5-10-05 | 10:10 AM | S: The third shift Sgt. said I tried to spit on him and he was giving me a disciplinary. He said he would get me tomorrow night. He scared me, I feel like I should get him first. I want to speak to the Captain or Lt. to report the Sgt. threatening me. O: Calm, oriented X3 good eye contact, Sitting on floor ⊖ S.I. ⊕ H.I. A: Suicide Watch. P: Continue to monitor. Memo to security. | Mitchell |
| 5/11/05 | 7:45 AM | S: "I'm alright I didn't feel like hurting myself or anyone else." O: Calm & cooperative. Good eye contact made. Flat affect. A: Suicide Watch. P: Dr. Banerjee & Ms. Shuford to see. | R Flowers, LPN |
| 5/11/05 | | Im voicing suicidal thoughts. For this safety will continue suicide watch. Monitor clinical status closely. Follow up c his clinical status on regular basis. Continue care. | SBanerjee, MD |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Gmixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/9/05 (Cont) | 7:45AM | A: Continue Suicide Watch. P: Talked with inmate about his request to be moved to Seg. Explained to inmate he would have to stay in Safe Cell in HCU to be Monitored. Spoke with Lt. Lee. Lt. Lee to see inmate. | R Flowers, LPN |
| 5-9-05 | 1:23PM | S: "I want to come off of watch. I want to call my Mom. I do not want to hurt myself, do want to hurt others." O: Calm, oriented x3, poor eye contact, flat affect. ⊖S.I. ⊕H.I. A: closed watch P: Refer to MHM. Continue watch. | Mitchell |
| 5/9/05 | 3:30pm | S: "I still want to come off watch. I don't want to hurt myself, but I do want to hurt others." O: Sitting on mat on floor. Quiet & Calm at present. A: Suicide Watch. P: Continue to monitor. | R Flowers, LPN |
| 5/10/05 | 7:15AM | S: HCU reports inmate calling nurses "whores" & cursing out loudly. Inmate states "I don't want to hurt myself but I do still think about hurting some-body else." I've not been able to make a phone call to my mom. O: Inmate sitting on suicide mattress on floor. Calm & quiet. Speech clear & coherent. Good eye contact. Flat affect. | Cont R Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

**INTERDISCIPLINARY PROGRESS NOTE**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 5/5/05 | 7:30 Am | S: "I'm not going to take my medicine because I don't need it. I still want to hurt myself." O: Lying on suicide mattress with suicide smock in use. Inmate angry. Flat affect. No eye contact made. Inmate speech clear & coherent. A: Continue Suicide Watch. P: Will re-evaluate & talk with Mr. Mitchell & Psychiatrist related to refusing medication & still wanting to hurt self. | R.Flowers LPN |
| 5/5/05 | 11:00 Am | Dr. Banerjee notified of inmates refusing meds & still wanting to hurt self. New orders rec'd & noted. to continue Suicide Watch x 72 hrs. | R.Flowers, LPN |
| 5/6/05 | 8:30 Am | S: "I'm still not going to take my medicine & I still feel like hurting myself." O: Poor eye contact. Speech clear & coherent. No psychosis. Suicide mattress, smock & blanket in use. A: Suicide Watch. P: Continue to monitor. | R.Flowers, LPN |
| 5/9/05 | 7:45 Am | S: "I want to talk to Lt. Gee about going to Seg & being placed in cell by myself so I won't hurt anybody else or myself." O: Standing up at door. Alert & oriented x3. Speech clear & coherent. Good eye contact made. (cont) | R.Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Nixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTE

| DATE | TIME | NOTES | SIGNATURE |
|---|---|---|---|
| 5/3/05 | 0830 | S: "I still want everybody to leave me alone & I still continue to want to hurt myself." O: Lying on suicide mattress with suicide smock on. Flat affect. Poor eye contact. Alert & calm. A: Suicide watch. P: Continue to monitor & follow up as needed with Psych Dr. | R Flowers, LPN |
| 5-3-05 | 3:45 pm | S: I want to make a phone call. I have not heard from my family. I want to see the Captain. Answered "no" when asked if any better. O: standing at door, talkative, Angry - due to not being given a phone call while on suicide watch. A: Suicide watch. P: Continue watch. | Mitchell |
| 5/4/05 | 7:30 AM | S: "I'm not any better & I want to shave." O: Lying on mattress on floor. Flat affect & angry. A: Suicide watch. P: Continue to monitor. | R Flowers, LPN |
| 5/4/05 | | Safe cell. S "I'm alright. I just have a lot of problems" O 24 yr old BM - Rational, coherent, polite, talkative. Not suicidal, seeks attention A Stable. Does want to come out of safe cell P F/U next week | M Shuford NPCP |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 214783 | 24 | B/m | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTE

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 4/28/05 | 9:30 Am | S: "I'm ready to come off watch. I'm not wanting to hurt myself or anyone else." O: Calm & quiet at present. Flat facial expression noted. No aggression noted. A: Depression D/O NOS; Generalized anxiety D/o. P: Dr. Banerjee notified & new orders rec'd & noted to D/C Suicide Watch. Shift Clerk- Ms. Butler & Sgt Hulett notified. | R Flowers LPN |
| 5/2/05 | 0800 | S: "I'm not ok, I still feel like hurting myself." O: Sitting on floor on suicide mattress. Suicide smock in use. Depressed expression noted. Poor eye contact. A: Depression D/o NOS; Suicide Watch. P: Continue to monitor. | R Flowers, LPN |
| 5-2-05 | 1:40pm | S: "I'm tired of people messing with me. requested to see the Capt. or 27. O: Calm, poor eye contact, flat affect. A: Suicide watch. P: Continue watch. | Mitchell |
| 5/2/05 | 4:00 pm | S: "Everybody just needs to leave me alone." O: Sitting on suicide mattress on floor. Calm & quiet. Poor eye contact. A: Suicide watch. P: Continue to monitor. | R Flowers, LPN |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | 24 | B/m | ECF |

F-61

**INTERDISCIPLINARY PROGRESS NOTES**

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 4-26-05 | 9:32AM | "S": I'm doing nothing. Drank some disinfectant. Told story of being angry at an officer and that's why he drank disinfectant. Said he did it to prove his innocence concerning a rule violation for insubordination. Want officers to be punished. "O": Calm, oriented x3, good eye contact. Ø S.I., Ø HI, Ø psychosis. "A": Angry about situation. "P": Continue watch, to be eval. by Psychiatrist. | _[signature]_ |
| 4/27/05 | 5:40 pm | (S) (seen for follow up on suicide watch). Stated he was threatening self harm, because he didn't get a bottom bunk and a single cell. Requesting a mattress in a fairly demanding manner. Was release from suicide watch on Tuesday and went back on watch later that day. No A/V hallucinations or homicidal ideations claimed. (O) Dressed in a suicide gown, Initially calm affect and mood, became somewhat angry when told he would not be getting a mattress, nor getting released. Insight and judgment are poor, Oriented to time place, person, and situation. Did not present as psychotic at the time of contact. (A) Potential for self harm as a manipulation. (P) R/O ERROR* Continue suicide watch. Follow up daily. _[signature]_ Addendum: Dr. Banarjee present for contact. _[signature]_ | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|----------------------------------------|------|-----|-----|----------|
| Mixon, Bernard | 219783 | | B/M | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 4/25/05 | 2:50 pm | (O) Oriented to t, see, place, person, and situation. Did not present as psychotic, nor as an imminent danger to himself or others, at the time of contact.<br><br>(A:) Not an imminent threat to himself or others, at the time of contact.<br><br>(P) Continue suicide watch, for another day. Follow up daily. Allow B. Mixon to have a mattress. | SE (has<br><br>Then Futrell, Psy D<br>Then Futrell, Psy D |
| 4/27/05 | | IM seen with Dr. Futrell today. Still voicing suicidal ideas. Agitated as he did not get the bottom bunk and a single cell yesterday (as per IM) Will continue suicide watch for IM's safety. Suicide Smock, suicide blanket, suicide mattress, no personal belongings, no sharp objects. Lunch as per DOC protocol. Monitor clinical status closely. Continue care. | Sbanerjee, MD |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---------------------------------------|------|-----|-----|----------|
| Mixon, BerNard | 219783 | | B/m | ECF |

F-61

## INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | Cont. | NOTES | SIGNATURE |
|------|------|-------|-------|-----------|
| 8/30/05 | 4:10 pm | (O) | Belligerent affect and mood, particularly when advised that he is not transferring to another facility for mental health reasons. No problems c̄ grooming or hygiene noted. Speech was clear and goal directed. Sporadic eye contact. Insight and judgment appeared poor. Oriented to time, place, person, and situation. Did not present as overtly mentally ill, nor as an imminent danger to himself or others, at the time of contact. | |
| | | (A) | Anger/disgruntlement 2° to not getting the response he desires. No threat to harm himself or others at the time of contact. | |
| | | (P) | Discussed the situation c̄ security. Concurred c̄ security that if ERROR Lts. Bxc Bryant and Wilson would speak c̄ Mr. Mixon, rather than a disciplinary or placement in segregation. [illegible signature] | |
| | | (P) | Follow up monthly/PRN [illegible signature] | |
| 9/25/05 | 2:58 pm | (S) | Said he drank disinfectant/cleaning fluid because, "I was lied on." Denied current suicidal ideation. Denied homicidal ideation and A/V hallucinations. Said he's tired of getting in trouble, and wants to do better. | |
| | | (O) | Calm affect and mood. No overt problem c̄ grooming and hygiene. Speech was clear and cogent. Fair eye contact. Insight and judgment were ostensibly good. cont. | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | B/m | ECF |

F-61

ALABAMA DEPARTMENT OF CORRECTIONS
MENTAL HEALTH SERVICES
## PSYCHIATRIC PROGRESS NOTES

| DATE: 4/13/05 | TIME: | | |
|---|---|---|---|
| Target Symptoms | Behavioral Rating Scale  0=No problem  5= worst | | Today vs Before |
| Depressed mood | | | 1/4 |
| Low energy | | | 0/3 |
| Anxiety/worry | | | 3/0 |
| Feelings of nervousness | | | 3/0 |
| Poor sleep | | | 2/0 |
| Medications: Prozac, Vistaril, Benadryl | | | Informed Consent |
| Compliance: Inmate report 100% % vs MAR 100% % | | | ✓ |

In addition to the information in the tables above and below, then inmate-patient:

**S** cc "I feel anxious and worried. My depression is getting slightly better. I can't sleep though and I keep on thinking and worrying". Denies any

**O** other sx's of mood, anxiety or thought d/o. Ø thoughts to hurt himself or anyone else. Voices no other issues or concerns. Reports Ø side-effects from meds

| Selected Issues | NO | YES | If yes, comment on pertinent positive findings |
|---|---|---|---|
| Psychosis | ✓ | | Ø sx's of psychosis noted |
| Serious Depression | | ✓ | 3x's of depression improving ⊕ sx's and |
| Self-Injurious Thoughts | ✓ | | Denies    signs of anxiety |
| Suicidal intent | ✓ | | Denies |
| Aggressive | ✓ | | None noted ) at present |
| Seriously Impulsive | ✓ | | None noted ) |
| Situational Upset | | ✓ | Re: current situation |

| Lab info: None from mental health | Labs Ordered: | Labs Reviewed: | AIMS:? |
|---|---|---|---|

**ASSESSMENT**/Diagnosis (DSM-IV)

Depressive D/O NOS
Generalized anxiety D/O

**PLAN:** I'm exhibiting some sx's and signs of anxiety. Sx's of depression improved will start him on Vistaril for anxiety. Will ↓ dose of Prozac to stabilize and maintain no sx's at lowest possible dose of Prozac. Benadryl for sleep.

| Return to clinic: RTC in 90 days | Print Last Name: DR. BANERJEE | Sign: S Banerjee MD | |
|---|---|---|---|
| Patient's Name: (Last, First, Middle) Mixon Bernard | AIS # 219783 | Age | R/S B/M | Code SMI | Institution Easterling |

Disposition: Medical File

ADOC AR 632, 633, 623,6/6
ADOC Form MH-025  March 2, 2005

Discussed Tx plan C Inm

He understands and agrees C Tx plan. Continue care.

# INTERDISCIPLINARY PROGRESS NOTES

| DATE | TIME | NOTES | SIGNATURE |
|------|------|-------|-----------|
| 2/16/05 | S- | I'm seen during Seg. rounds. I'm refusing to talk expressing about being placed in Seg., requesting to see Psychologist. "I won't be on the ... Dr. DeWilly" | |
| | O- | Uncooperative, affect, angry, No psychosis, No sxs of depression. | |
| | A- | Axis I: Depressive D/O NOS | |
| | P- | Continue w/ current Tx plan. J. Griffin, MHP | |
| 3-2-05 | | Treatment Coordinator Note | |
| | S- | I'm seen during Seg. rounds. Problems or progress reported. 1. I'm denies any thoughts of harming self or others. 2. I'm reports having some episodes of depression. 3. I'm improvement in sleep hygiene due to meds. | |
| | O- | Cooperative, good eye contact, calm during interview, affect. Normal. No psychosis. | |
| | A- | Axis I: Depressive Disorder NOS | |
| | P- | Continue w/ current Tx plan. Griffin, MHP | |
| 5/30/05 SF | 4:10 pm | (S:) c/o not having access to MH programs. When advised to sign up for programs, he stated he will just continue to write grievances. When asked questions regarding his intentions regarding self harm or harm to others, he said " I don't have to answer any questions", and left for his doors. (O:) xkha Mr. Mixon made no threat to harm himself or others. Cont. | |

| Patient's Name, (Last, First, Middle) | AIS# | Age | R/S | Facility |
|---|---|---|---|---|
| Mixon, Bernard | 219783 | | B/M | ECF |

F-61